<pre>
 1                    UNITED STATES DISTRICT COURT

 2                  NORTHERN DISTRICT OF CALIFORNIA

 3                         SAN JOSE DIVISION

 4

 5    UNITED STATES OF AMERICA,        )
                                       )
 6                    PLAINTIFF,       )   CR-19-0099 EJD
                                       )
 7              VS.                    )   SAN JOSE, CALIFORNIA
                                       )
 8    KISHORE DATTAPURAM,              )   NOVEMBER 4, 2024
                                       )
 9                    DEFENDANT.       )   PAGES 1 - 37
      _____   )
10

11

                        TRANSCRIPT OF PROCEEDINGS
12            BEFORE THE HONORABLE EDWARD J. DAVILA
                    UNITED STATES DISTRICT JUDGE

13

14    A P P E A R A N C E S:

15    FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                             BY:  SARAH GRISWOLD
16                                JOHNNY E. JAMES, JR.
                             140 ALMADEN BOULEVARD, SUITE 900
17                           SAN JOSE, CALIFORNIA 95113

18
      FOR THE DEFENDANT:     NORCAL IMMIGRATION
19                           BY:  NAVPREET THANDI
                             SUITE 304
20                           1110 CIVIC CENTER BOULEVARD
                             YUBA CITY, CALIFORNIA 95993

21

22    OFFICIAL COURT REPORTER:
                             IRENE L. RODRIGUEZ, CSR, RMR, CRR
23                           CERTIFICATE NUMBER 8074

24        PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
              TRANSCRIPT PRODUCED WITH COMPUTER

25
</pre>

```
         1    SAN JOSE, CALIFORNIA                    NOVEMBER 4, 2024
01:47PM  2                    P R O C E E D I N G S
01:47PM  3         (COURT CONVENED AT 1:47 P.M.)
01:47PM  4              THE COURT:  ALL RIGHT.  LET'S TURN TO 19-99-1,
01:47PM  5    1UNITED STATES VERSUS DATTAPURAM - --
01:48PM  6              MS. GRISWOLD:  GOOD AFTERNOON, YOUR HONOR.
01:48PM  7         SARAH GRISWOLD FOR THE UNITED STATES.
01:48PM  8              MR. JAMES:  JOHNNY JAMES FOR THE UNITED STATES.
01:48PM  9              THE COURT:  -- THANK YOU.
01:48PM  10             MS. THANDI:  GOOD AFTERNOON, YOUR HONOR.
01:48PM  11        NAVPREET THANDI ON BEHALF OF MR. DATTAPURAM WHO IS
01:48PM  12   PRESENT.
01:48PM  13             THE DEFENDANT:  GOOD AFTERNOON, SIR.
01:48PM  14             THE COURT:  THIS IS ON FOR STATUS.  ANY UPDATES THE
01:48PM  15   PARTIES WISH TO SHARE?
01:48PM  16             MS. THANDI:  YES, YOUR HONOR.  AT THIS POINT WE DO
01:48PM  17   NOT WISH TO PROCEED WITH TRIAL, AND WE WOULD LIKE TO MAKE AN
01:48PM  18   OPEN PLEA.
01:48PM  19             THE COURT:  OKAY.  ALL RIGHT.  WELL, LET ME PASS
01:48PM  20   THIS.
01:48PM  21             MS. THANDI:  OF COURSE.
01:48PM  22             THE COURT:  LET'S PASS THIS TO THE FOOT OF THE
01:48PM  23   CALENDAR THEN.  THANK YOU FOR THAT INFORMATION.  LET'S PASS
01:48PM  24   THIS, AND THEN WE'LL PROCEED.
01:48PM  25             MS. THANDI:  THANK YOU, YOUR HONOR.
```

3

| 01:48PM | 1 | MR. JAMES:  THANK YOU, YOUR HONOR. |
| 03:10PM | 2 | (RECESS TAKEN FROM 1:48 P.M. TO 3:10 P.M.) |
| 03:10PM | 3 | THE COURT:  LET'S RETURN TO A PASSED MATTER.  THIS |
| 03:10PM | 4 | IS THE DATTAPURAM MATTER.  THIS IS 19-99. |
| 03:10PM | 5 | LET ME ONCE AGAIN CAPTURE THE APPEARANCE OF THE PARTIES, |
| 03:10PM | 6 | PLEASE. |
| 03:10PM | 7 | MS. GRISWOLD:  YES, YOUR HONOR.  GOOD AFTERNOON. |
| 03:10PM | 8 | SARAH GRISWOLD FOR THE UNITED STATES. |
| 03:11PM | 9 | MR. JAMES:  IF IT MAY PLEASE THE COURT, JOHNNY JAMES |
| 03:11PM | 10 | FOR THE UNITED STATES. |
| 03:11PM | 11 | THE COURT:  THANK YOU.  GOOD AFTERNOON. |
| 03:11PM | 12 | MS. THANDI:  GOOD AFTERNOON, YOUR HONOR. |
| 03:11PM | 13 | NAVPREET THANDI ON BEHALF OF DEFENDANT MR. DATTAPURAM, WHO |
| 03:11PM | 14 | IS PRESENT. |
| 03:11PM | 15 | THE COURT:  THANK YOU.  GOOD AFTERNOON, SIR. |
| 03:11PM | 16 | THE DEFENDANT:  GOOD AFTERNOON. |
| 03:11PM | 17 | THE COURT:  AND, MS. THANDI, YOUR CLIENT WISHES TO |
| 03:11PM | 18 | ENTER PLEAS OF GUILTY TO EACH COUNT.  IS THAT MY UNDERSTANDING? |
| 03:11PM | 19 | MS. THANDI:  THAT'S CORRECT, YOUR HONOR. |
| 03:11PM | 20 | THE COURT:  OKAY.  AND THIS IS WITHOUT BENEFIT OF A |
| 03:11PM | 21 | PLEA AGREEMENT? |
| 03:11PM | 22 | MS. THANDI:  THAT'S CORRECT, YOUR HONOR. |
| 03:11PM | 23 | THE COURT:  OKAY.  LET ME ASK YOU, DO YOU -- AND |
| 03:11PM | 24 | THANK YOU FOR THAT INFORMATION. |
| 03:11PM | 25 | DO THE PARTIES WISH TO -- I'M NOT GETTING INTO RULE 11 |

03:11PM 1      HERE, BUT I JUST WANT TO KNOW DO THE PARTIES -- WOULD AN

03:11PM 2      ADDITIONAL SHORT PERIOD OF TIME BENEFIT THE PARTIES TO COMPLETE

03:11PM 3      A PLEA AGREEMENT OR NOT?

03:11PM 4              MS. GRISWOLD:  NO, YOUR HONOR.

03:11PM 5              THE COURT:  OKAY.  ALL RIGHT.  THANK YOU.  THANK YOU

03:11PM 6      FOR THAT.

03:11PM 7          SO, SIR, YOUR LAWYER TELLS ME THAT YOU WISH TO ENTER PLEAS

03:11PM 8      OF GUILTY TO THE TWO COUNTS ALLEGED IN THE INDICTMENT WITHOUT A

03:11PM 9      PLEA AGREEMENT.

03:12PM 10         IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM 11             THE DEFENDANT:  YES, SIR.

03:12PM 12             THE COURT:  OKAY.

03:12PM 13             MS. GRISWOLD:  YOUR HONOR, I'M SORRY.  THERE ARE

03:12PM 14     ELEVEN COUNTS.

03:12PM 15             THE COURT:  ELEVEN COUNTS.  THANK YOU.

03:12PM 16         THERE'S A COUNT ONE AND THEN THERE'S TEN COUNTS OF

03:12PM 17     COUNT TWO, I BELIEVE.

03:12PM 18             MS. GRISWOLD:  YES, YOUR HONOR.

03:12PM 19             THE COURT:  IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM 20             THE DEFENDANT:  YES, SIR.

03:12PM 21             THE COURT:  OKAY, SIR.  YOU AND I WILL HAVE A

03:12PM 22     CONVERSATION ABOUT THIS IN JUST A MOMENT.  I DON'T KNOW IF YOU

03:12PM 23     WERE PRESENT IN THE COURTROOM WHEN I HAD A SIMILAR CONVERSATION

03:12PM 24     WITH ANOTHER INDIVIDUAL EARLIER.

03:12PM 25             WERE YOU HERE THEN?

| 03:12PM | 1 | THE DEFENDANT: I WAS, YES. |

03:12PM  2        THE COURT: OKAY. AND WERE YOU ABLE TO HEAR AND

03:12PM  3    OBSERVE THAT CONVERSATION?

03:12PM  4        THE DEFENDANT: YES, SIR.

03:12PM  5        THE COURT: OKAY. YOU AND I WILL HAVE A VERY

03:12PM  6    SIMILAR CONVERSATION, SIR. SO FIRST LET ME ADVISE YOU, IF AT

03:12PM  7    ANY TIME DURING OUR CONVERSATION YOU WISH TO SPEAK PRIVATELY

03:12PM  8    WITH YOUR LAWYER, PLEASE LET ME KNOW, AND I'LL OF COURSE PERMIT

03:12PM  9    YOU TO DO THAT.

03:12PM 10        ALL RIGHT, SIR?

03:12PM 11        THE DEFENDANT: YES, SIR.

03:12PM 12        THE COURT: AND ALSO, SIR, IF YOU DON'T UNDERSTAND

03:13PM 13    SOMETHING I SAY OR YOU'D LIKE ME TO REPEAT MYSELF, PLEASE LET

03:13PM 14    ME KNOW, AND I'LL TRY TO REMEDY THOSE SITUATIONS.

03:13PM 15        ALL RIGHT, SIR?

03:13PM 16        THE DEFENDANT: YES, SIR.

03:13PM 17        THE COURT: AND FINALLY, I'LL AGAIN ASK YOU TO SPEAK

03:13PM 18    DIRECTLY INTO THAT MICROPHONE IN A LOUD, RICH VOICE SO OUR

03:13PM 19    COURT REPORTER CAN ACCURATELY REPORT YOUR RESPONSES.

03:13PM 20        ALL RIGHT, SIR?

03:13PM 21        THE DEFENDANT: YES, SIR.

03:13PM 22        THE COURT: ALL RIGHT. THANK YOU.

03:13PM 23    IF YOU WOULD NOW RAISE YOUR RIGHT HAND, OUR COURTROOM

03:13PM 24    DEPUTY WILL PLACE YOU UNDER OATH TO TELL THE TRUTH.

03:13PM 25        (DEFENDANT WAS GIVEN THE OATH.)

03:13PM  1                THE DEFENDANT:  I DO, MA'AM.

03:13PM  2                THE COURT:  THANK YOU, SIR.

03:13PM  3          AND ONE MORE THING.  YOU'VE JUST TAKEN AN OATH TO TELL THE

03:13PM  4     TRUTH.  IF YOU NOW SAY SOMETHING THAT IS NOT TRUE, YOU MUST

03:13PM  5     UNDERSTAND THAT THE GOVERNMENT COULD ENGAGE A PROSECUTION

03:13PM  6     AGAINST YOU FOR PROVIDING FALSE INFORMATION.

03:13PM  7          DO YOU UNDERSTAND THAT?

03:13PM  8                THE DEFENDANT:  YES, SIR.

03:13PM  9                THE COURT:  ALL RIGHT.  FIRST OF ALL, MAY I KNOW

03:13PM  10    YOUR TRUE NAME?

03:13PM  11               THE DEFENDANT:  KISHMORE DATTAPURAM.

03:14PM  12               THE COURT:  THANK YOU.  ARE YOU A CITIZEN OF THE

03:14PM  13    UNITED STATES?

03:14PM  14               THE DEFENDANT:  NO, SIR.  I HAVE MY GREEN CARD.

03:14PM  15               THE COURT:  OKAY.  THANK YOU.  HOW FAR HAVE YOU GONE

03:14PM  16    IN SCHOOL?

03:14PM  17               THE DEFENDANT:  MASTER'S, MASTER'S IN ENGINEERING.

03:14PM  18               THE COURT:  ALL RIGHT.  THANK YOU.

03:14PM  19          ARE YOU PRESENTLY, RIGHT NOW, UNDER THE INFLUENCE OF ANY

03:14PM  20    DRUG, ALCOHOL OR MEDICATION?

03:14PM  21               THE DEFENDANT:  NO, SIR.

03:14PM  22               THE COURT:  HAVE YOU TAKEN ANY OF THOSE SUBSTANCES

03:14PM  23    WITHIN THE LAST 48 HOURS?

03:14PM  24               THE DEFENDANT:  NO, SIR.

03:14PM  25               THE COURT:  DO YOU HAVE A CLEAR MIND THIS AFTERNOON?

03:14PM 1          THE DEFENDANT:  YES, SIR.

03:14PM 2          THE COURT:  ALL RIGHT, SIR.  WHAT I WOULD LIKE TO

03:14PM 3    DISCUSS WITH YOU, FIRST OF ALL, IS I HAVE A QUESTION ABOUT WHAT

03:14PM 4    YOU'RE ABOUT TO DO.  AND YOU'RE ABOUT TO ENTER PLEAS OF GUILTY

03:14PM 5    TO THESE TEN COUNTS WITHOUT BENEFIT -- ELEVEN COUNTS, EXCUSE

03:14PM 6    ME, WITHOUT BENEFIT OR WITHOUT A PLEA AGREEMENT, THAT IS, OPEN

03:14PM 7    PLEAS.

03:14PM 8        HAVE YOU HAD SUFFICIENT TIME TO DISCUSS WHAT YOU'RE ABOUT

03:14PM 9    TO DO WITH YOUR LAWYER?

03:14PM 10         THE DEFENDANT:  YES, SIR.

03:15PM 11         THE COURT:  OKAY.  AND HAS YOUR LAWYER BEEN ABLE TO

03:15PM 12   ANSWER ALL OF THE QUESTIONS YOU'VE HAD ABOUT WHAT YOU'RE ABOUT

03:15PM 13   TO DO AND THE CONSEQUENCES OF YOUR ACTION?  HAS SHE BEEN ABLE

03:15PM 14   TO DO THAT?

03:15PM 15         THE DEFENDANT:  YES, SIR.

03:15PM 16         THE COURT:  ARE YOU SATISFIED WITH THE SERVICES YOUR

03:15PM 17   ATTORNEY HAS PROVIDED YOU?

03:15PM 18         THE DEFENDANT:  YES, SIR.

03:15PM 19         THE COURT:  OKAY.  LET ME ASK YOU, HAS ANYONE

03:15PM 20   PROMISED YOU ANYTHING OF ANY KIND TO CAUSE YOU TO DO WHAT

03:15PM 21   YOU'RE DOING TODAY, THAT IS, PLEADING GUILTY TO THESE ELEVEN

03:15PM 22   COUNTS?

03:15PM 23         THE DEFENDANT:  NO, SIR.

03:15PM 24         THE COURT:  HAS ANYONE THREATENED YOU OR ANYONE

03:15PM 25   CLOSE TO YOU TO CAUSE YOU TO PLEAD GUILTY TO THESE ELEVEN

03:15PM  1    COUNTS?

03:15PM  2                THE DEFENDANT:  NO, SIR.

03:15PM  3                THE COURT:  ARE YOU DOING THIS THEN, THAT IS,

03:15PM  4    PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE WILL?

03:15PM  5                THE DEFENDANT:  YES, SIR.

03:15PM  6                THE COURT:  AND ARE YOU DOING THIS, SIR, BECAUSE IN

03:15PM  7    TRUTH AND IN FACT YOU ARE GUILTY OF EACH OF THESE CHARGES?

03:15PM  8        LET ME REPEAT THE QUESTION.  ARE YOU DOING THIS, SIR, THAT

03:15PM  9    IS, PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE

03:15PM  10   WILL BECAUSE IN TRUTH AND IN FACT YOU ARE GUILTY OF THESE

03:16PM  11   CHARGES?

03:16PM  12               THE DEFENDANT:  YES, SIR.

03:16PM  13               THE COURT:  OKAY.  THANK YOU, SIR.

03:16PM  14       NOW, SIR, I'D LIKE TO SPEAK WITH YOU A LITTLE BIT ABOUT

03:16PM  15   THE PROTOCOL, THE PROCEDURES THAT YOU'RE DOING.

03:16PM  16       IN FEDERAL COURT IT IS NOT UNUSUAL FOR THE LAWYERS, THAT

03:16PM  17   IS, THE GOVERNMENT PROSECUTORS AND THE DEFENSE LAWYER TO

03:16PM  18   DISCUSS A CASE WHEN A CLIENT IS CHARGED WITH OFFENSES.

03:16PM  19       IT'S NOT UNUSUAL FOR THOSE PARTIES TO ENGAGE IN

03:16PM  20   DISCUSSIONS TO DISCUSS THE MERITS OF THE CASE, TO DISCUSS

03:16PM  21   DEFENSES IN THE CASE, TO DISCUSS POTENTIAL SENTENCING OPTIONS,

03:16PM  22   TO DISCUSS DISMISSAL OF CHARGES, PROBATION, SUPERVISED RELEASE,

03:16PM  23   FINES, AND, OF COURSE, SENTENCING, WHETHER OR NOT THERE'S A

03:16PM  24   CUSTODIAL SENTENCE, OR SOMETHING LIKE THAT.

03:16PM  25       IT IS NOT UNUSUAL FOR THE PARTIES TO ENGAGE IN THOSE

03:17PM 1   CONVERSATIONS AND AS A RESULT OF THOSE CONVERSATIONS TO THEN

03:17PM 2   REACH AN AGREEMENT AS TO WHAT IS CALLED A PLEA AGREEMENT AS TO

03:17PM 3   WHAT CHARGES SOMEBODY MIGHT PLEAD GUILTY TO AND AS TO EITHER A

03:17PM 4   SPECIFIC SENTENCE THAT THE COURT WOULD IMPOSE OR A RANGE OF

03:17PM 5   POTENTIAL SENTENCES, A HIGH AND A LOW, FOR EXAMPLE, A RANGE

03:17PM 6   THAT THE JUDGE MIGHT IMPOSE IN THE CASE.  THAT IS NOT UNUSUAL

03:17PM 7   TO SEE THOSE TYPES OF PLEA AGREEMENTS PRESENT ITSELF IN THE

03:17PM 8   COURT.

03:17PM 9        DO YOU UNDERSTAND THAT, SIR?

03:17PM 10           THE DEFENDANT:  YES, SIR.

03:17PM 11           THE COURT:  AND YOU'VE HAD OCCASION AND AN

03:17PM 12  OPPORTUNITY TO DISCUSS THAT PROCESS WITH YOUR ATTORNEY?

03:17PM 13           THE DEFENDANT:  YES, SIR.

03:17PM 14           THE COURT:  OKAY.  IN THIS SITUATION, SIR, YOU'RE

03:17PM 15  ENTERING PLEAS OF GUILTY, WHAT WE CALL OPEN, THAT IS WITH NO

03:17PM 16  PLEA AGREEMENT.  AND FOR YOUR PURPOSES, I JUST WANT TO INFORM

03:17PM 17  YOU WHAT THAT MEANS.

03:18PM 18       YOU WOULD THEN BE PLEADING WITHOUT ANY BENEFIT OF A

03:18PM 19  DISCUSSION ABOUT SENTENCING, MAXIMUMS OR MINIMUMS; ANY

03:18PM 20  DISCUSSION OF FINE, MAXIMUMS OR MINIMUMS; PROBATION, MAXIMUM

03:18PM 21  SUPERVISED RELEASE, MAXIMUMS, ANY OF THOSE THINGS.

03:18PM 22       DO YOU UNDERSTAND THAT?

03:18PM 23           THE DEFENDANT:  YES, SIR.

03:18PM 24           THE COURT:  AND WHAT THAT MEANS, SIR, IS THAT THE

03:18PM 25  COURT -- I WILL BE THE JUDGE WHO SENTENCES YOU.

03:18PM 1          AT THE TIME OF SENTENCING, IF I IMPOSE A SENTENCE THAT YOU

03:18PM 2    DISAGREE WITH, FOR EXAMPLE, YOU FEEL IT'S TOO HARSH, IT

03:18PM 3    INCLUDES CUSTODIAL TIME THAT YOU FEEL IS NOT APPROPRIATE, FOR

03:18PM 4    ANY REASON IF YOU DISAGREE WITH THE SENTENCE, BY PLEADING

03:18PM 5    OPENLY AS YOU'RE ABOUT TO DO, YOU WOULD NOT BE PERMITTED TO

03:18PM 6    WITHDRAW THOSE PLEAS OF GUILTY.

03:18PM 7          DO YOU UNDERSTAND THAT, SIR?

03:18PM 8              THE DEFENDANT:  YES, SIR.

03:18PM 9              THE COURT:  AND YOU'VE DISCUSSED THAT FULLY WITH

03:18PM 10   YOUR ATTORNEY?

03:19PM 11             THE DEFENDANT:  YES, SIR.

03:19PM 12             THE COURT:  OKAY.  I DISCUSSED THE SENTENCING, SIR.

03:19PM 13   AND I'D LIKE TO TELL YOU, AFTER I RECEIVE YOUR PLEAS OF GUILTY

03:19PM 14   TODAY, I WILL REFER YOU AND YOUR CASE TO THE PROBATION

03:19PM 15   DEPARTMENT.

03:19PM 16        THE PROBATION DEPARTMENT WILL BEGIN AN INVESTIGATION OF

03:19PM 17   THE CASE.  THEY'LL TALK TO YOU, THEY'LL TALK TO THE GOVERNMENT,

03:19PM 18   YOUR LAWYER, OTHER INDIVIDUALS, FAMILY MEMBERS AND OTHERS.

03:19PM 19   THEY WILL DO AN INVESTIGATION.  THEY WILL CONSULT THE

03:19PM 20   UNITED STATES SENTENCING GUIDELINES, AND THEY WILL THEN DRAFT,

03:19PM 21   COMPLETE A REPORT THAT CONTAINS PROBATION'S RECOMMENDATIONS AS

03:19PM 22   TO WHAT THEY, PROBATION, FEELS THE APPROPRIATE SENTENCE WOULD

03:19PM 23   BE IN THIS CASE.

03:19PM 24        YOU WILL HAVE A COPY OF THAT REPORT THROUGH YOUR ATTORNEY

03:19PM 25   AT THE TIME OF SENTENCING.

11

```
03:19PM   1              THE GOVERNMENT WILL HAVE A COPY.  I'LL HAVE A COPY.

03:19PM   2              AND AFTER ALL OF US CONSULT THE UNITED STATES SENTENCING

03:19PM   3      GUIDELINES AND AFTER I HEAR FROM YOU, IF YOU WISH TO BE HEARD,

03:20PM   4      AND THE LAWYERS, I WOULD THEN IMPOSE A SENTENCE THAT I THINK IS

03:20PM   5      APPROPRIATE IN THIS CASE.

03:20PM   6              DO YOU UNDERSTAND THAT, SIR?

03:20PM   7              THE DEFENDANT:  YES, SIR.

03:20PM   8              THE COURT:  AND DO YOU HAVE ANY QUESTIONS ABOUT THAT

03:20PM   9      PROCESS?

03:20PM  10              THE DEFENDANT:  NO, SIR.

03:20PM  11              THE COURT:  OKAY, SIR.

03:20PM  12              I MENTIONED THE UNITED STATES SENTENCING GUIDELINES.  THEY

03:20PM  13      ARE NOT MANDATORY, BUT ALL OF US MUST FOLLOW AND CONSULT THEM

03:20PM  14      PRIOR TO SENTENCING.

03:20PM  15              HAVE YOU HAD SUFFICIENT TIME TO DISCUSS THE UNITED STATES

03:20PM  16      SENTENCING GUIDELINES WITH YOUR ATTORNEY?

03:20PM  17              THE DEFENDANT:  YES, SIR.

03:20PM  18              THE COURT:  AND HAS SHE, YOUR ATTORNEY, BEEN ABLE TO

03:20PM  19      ANSWER ALL OF THE QUESTIONS THAT YOU HAVE ABOUT THOSE

03:20PM  20      GUIDELINES AND HOW THEY APPLY TO YOU AND THE FACTS AND

03:20PM  21      CIRCUMSTANCES OF YOUR CASE?  HAS SHE BEEN ABLE TO DO THAT?

03:20PM  22              THE DEFENDANT:  YES, SIR.

03:20PM  23              THE COURT:  DO YOU HAVE ANY QUESTIONS FOR YOUR

03:20PM  24      LAWYER NOW BEFORE WE GO FURTHER?

03:20PM  25              THE DEFENDANT:  NO, SIR.
```

03:20PM 1        THE COURT:  OKAY.  I MENTIONED SUPERVISED RELEASE

03:20PM 2   AND THERE WOULD BE A PERIOD OF SUPERVISED RELEASE IMPOSED AND

03:20PM 3   THERE WOULD BE CONDITIONS ON THAT SUPERVISED RELEASE.

03:20PM 4        IF YOU WERE, SIR, TO VIOLATE A CONDITION OF YOUR

03:21PM 5   SUPERVISED RELEASE AND AFTER A HEARING IF YOU WERE FOUND IN

03:21PM 6   VIOLATION, YOU UNDERSTAND THAT YOU COULD RECEIVE ADDITIONAL

03:21PM 7   PUNISHMENT INCLUDING INCARCERATION FOR SUCH VIOLATION.

03:21PM 8        DO YOU UNDERSTAND THAT, SIR?

03:21PM 9        THE DEFENDANT:  YES, SIR.

03:21PM 10        THE COURT:  AND DO YOU HAVE ANY QUESTIONS FOR ME

03:21PM 11  ABOUT ANYTHING BEFORE WE GO FORWARD OR YOUR LAWYER OR THE

03:21PM 12  GOVERNMENT?

03:21PM 13        THE DEFENDANT:  NO, SIR.

03:21PM 14        THE COURT:  OKAY.  WHAT I'D LIKE TO DO NOW, SIR, IS

03:21PM 15  TO GO OVER WITH YOU THE ELEMENTS OF THESE OFFENSES, THAT IS,

03:21PM 16  THE THINGS THAT THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:21PM 17  REASONABLE DOUBT IN ORDER TO GAIN CONVICTION OF YOU FOR EACH OF

03:21PM 18  THESE OFFENSES.

03:21PM 19        I'M THEN GOING TO GO OVER WITH YOU -- I'M PROBABLY GOING

03:21PM 20  TO CALL UPON THE GOVERNMENT TO STATE FOR US THE MAXIMUM

03:21PM 21  PENALTIES FOR EACH OF THESE OFFENSES IF I DON'T STATE IT ON THE

03:21PM 22  RECORD.

03:21PM 23        ALL RIGHT, SIR?

03:21PM 24        NOW, FIRST OF ALL, SIR, TURNING TO COUNT ONE, A VIOLATION

03:22PM 25  OF 18 UNITED STATES CODE SECTION 371, COMMONLY KNOWN AS

03:22PM 1     CONSPIRACY TO COMMIT VISA FRAUD, IN ORDER TO CONVICT YOU OF

03:22PM 2     THIS OFFENSE, SIR, THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:22PM 3     REASONABLE DOUBT THE FOLLOWING THINGS:

03:22PM 4         THE GOVERNMENT WOULD HAVE TO PROVE THAT BEGINNING ON A

03:22PM 5     DATE UNKNOWN BUT NO LATER THAN APPROXIMATELY MAY OF 2012 AND

03:22PM 6     CONTINUING AT LEAST THROUGH DECEMBER OF 2015 IN THE NORTHERN

03:22PM 7     DISTRICT OF CALIFORNIA, AND ELSEWHERE, YOU AND OTHERS DID

03:22PM 8     KNOWINGLY AND INTENTIONALLY CONSPIRE TO COMMIT CRIMES AGAINST

03:22PM 9     THE UNITED STATES, NAMELY, TO KNOWINGLY MAKE UNDER OATH AND

03:22PM 10    SUBSCRIBE AS TRUE UNDER PENALTY OF PERJURY PURSUANT TO AND

03:22PM 11    UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS WITH

03:22PM 12    RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT AND A

03:23PM 13    DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:23PM 14    PRESCRIBED THEREUNDER IN VIOLATION OF TITLE 18 UNITED STATES

03:23PM 15    CODE SECTION 1546.

03:23PM 16        THE GOVERNMENT WOULD HAVE TO PROVE THAT THERE WERE CERTAIN

03:23PM 17    OVERT ACTS THAT WERE COMMITTED AND THE OVERT ACTS IN THIS CASE

03:23PM 18    ARE FOUND IN THE -- SOME OF THEM ARE FOUND UNDER COUNT ONE IN

03:23PM 19    THE INDICTMENT UNDER PARAGRAPHS L, M, N, AND O, AMONGST OTHERS.

03:23PM 20        THE GOVERNMENT WOULD HAVE TO PROVE THAT THIS CONDUCT

03:23PM 21    OCCURRED IN THE NORTHERN DISTRICT OF CALIFORNIA.

03:23PM 22        DO YOU UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:23PM 23    HAVE TO PROVE BEYOND A REASONABLE DOUBT IN ORDER TO GAIN

03:23PM 24    CONVICTION OF YOU OF COUNT ONE?

03:23PM 25            THE DEFENDANT:  YES, SIR.

| | | |
|---|---|---|
| 03:23PM | 1 | THE COURT:  DO YOU UNDERSTAND THOSE THINGS? |
| 03:23PM | 2 | THE DEFENDANT:  YES, SIR. |
| 03:23PM | 3 | THE COURT:  AND DO YOU UNDERSTAND, SIR, IF THE |
| 03:23PM | 4 | GOVERNMENT FAILED IN THEIR PROOF, YOU COULD NOT BE CONVICTED OF |
| 03:23PM | 5 | THIS CHARGE? |
| 03:23PM | 6 | DO YOU UNDERSTAND THAT? |
| 03:23PM | 7 | THE DEFENDANT:  YES. |
| 03:24PM | 8 | MS. GRISWOLD:  YOUR HONOR, I MAY JUST NOT HAVE |
| 03:24PM | 9 | HEARD.  I APOLOGIZE IF THAT'S THE CASE. |
| 03:24PM | 10 | BUT ONE ELEMENT OF THE CONSPIRACY WOULD BE THAT THE |
| 03:24PM | 11 | DEFENDANT BECAME A MEMBER OF IT KNOWING OF AT LEAST ONE OF ITS |
| 03:24PM | 12 | OBJECTS AND INTENDING TO HELP ACCOMPLISH IT. |
| 03:24PM | 13 | THE COURT:  YES, AND THAT IS AN ELEMENT OF THE |
| 03:24PM | 14 | OFFENSE. |
| 03:24PM | 15 | IF I DIDN'T REPEAT THAT, SIR, THE ADDITIONAL ELEMENT IN |
| 03:24PM | 16 | ADDITION TO THE ONES THAT I JUST READ IS YOU BECAME A MEMBER OF |
| 03:24PM | 17 | THAT CONSPIRACY KNOWING OF ITS PURPOSE AND AGREEING TO JOIN |
| 03:24PM | 18 | THAT CONSPIRACY IN FURTHERANCE OF THE PURPOSE. |
| 03:24PM | 19 | DO YOU UNDERSTAND THAT, SIR? |
| 03:24PM | 20 | THE DEFENDANT:  YES. |
| 03:24PM | 21 | THE COURT:  THE PURPOSE OF THE CONSPIRACY? |
| 03:24PM | 22 | THE DEFENDANT:  YES, YOUR HONOR. |
| 03:24PM | 23 | THE COURT:  DO YOU HAVE ANY QUESTION ABOUT THAT? |
| 03:24PM | 24 | THE DEFENDANT:  NO. |
| 03:24PM | 25 | THE COURT:  ALL RIGHT.  THANK YOU.  THANK YOU. |

| | | |
|---|---|---|
| 03:24PM | 1 | THE MAXIMUM PENALTY FOR COUNT ONE, SIR, IS FIVE YEARS. |
| 03:24PM | 2 | DO YOU UNDERSTAND THAT? |
| 03:24PM | 3 | THE DEFENDANT:  YES, SIR. |
| 03:24PM | 4 | THE COURT:  THE MAXIMUM FINE IS $250,000.  THERE'S A |
| 03:25PM | 5 | MAXIMUM PERIOD OF SUPERVISED RELEASE OF 3 YEARS AND A MANDATORY |
| 03:25PM | 6 | SPECIAL ASSESSMENT OF $100 THAT I MUST IMPOSE. |
| 03:25PM | 7 | I SHOULD ALSO ADVISE YOU, SIR, THAT CONVICTION OF THIS |
| 03:25PM | 8 | OFFENSE WOULD MEAN THAT YOU WOULD NOT BE PERMITTED TO OWN, |
| 03:25PM | 9 | POSSESS, OR HAVE UNDER YOUR CONTROL A FIREARM. |
| 03:25PM | 10 | DO YOU UNDERSTAND THAT, SIR? |
| 03:25PM | 11 | THE DEFENDANT:  YES, SIR. |
| 03:25PM | 12 | THE COURT:  ALSO, SIR, IF YOU ARE NOT A |
| 03:25PM | 13 | UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE, AND I SAY |
| 03:25PM | 14 | THIS TO EVERYONE WHO ENTERS A PLEA OF GUILTY TO AN OFFENSE, IF |
| 03:25PM | 15 | YOU ARE NOT A UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE |
| 03:25PM | 16 | COULD CAUSE YOU TO BE DEPORTED, DENIED NATURALIZATION, OR |
| 03:25PM | 17 | DENIED REENTRY INTO THIS COUNTRY PURSUANT TO THE LAWS OF THE |
| 03:25PM | 18 | UNITED STATES. |
| 03:25PM | 19 | DO YOU UNDERSTAND THAT, SIR? |
| 03:25PM | 20 | THE DEFENDANT:  YES, SIR. |
| 03:25PM | 21 | THE COURT:  DO YOU UNDERSTAND THEN THE MAXIMUM |
| 03:25PM | 22 | PENALTIES FOR COUNT ONE? |
| 03:25PM | 23 | THE DEFENDANT:  YES, SIR. |
| 03:25PM | 24 | THE COURT:  ALL RIGHT.  SIR, TURNING THEN TO |
| 03:25PM | 25 | COUNTS TWO THROUGH ELEVEN.  THESE ARE VIOLATIONS OF 18 UNITED |

03:26PM 1    STATES CODE SECTION 1546(A), VISA FRAUD, AND 18 UNITED STATES

03:26PM 2    CODE SECTION 2, ALSO KNOWN AS AIDING AND ABETTING.

03:26PM 3         IN ORDER TO CONVICT YOU OF COUNTS TWO THROUGH ELEVEN --

03:26PM 4    THESE ARE ALL THE SAME CHARGES; IS THAT RIGHT, COUNSEL?

03:26PM 5              MS. GRISWOLD:  YES, YOUR HONOR.

03:26PM 6              THE COURT:  IN ORDER TO GAIN CONVICTION OF YOU FOR

03:26PM 7    COUNTS TWO THROUGH ELEVEN, SIR, THE GOVERNMENT WOULD HAVE TO

03:26PM 8    PROVE BEYOND A REASONABLE DOUBT THE FOLLOWING THINGS:

03:26PM 9         THE GOVERNMENT WOULD HAVE TO PROVE THAT ON THE DATES

03:26PM 10   LISTED THAT I'M GOING TO REPEAT TO YOU AS TO EACH COUNT, SIR,

03:26PM 11   IN THE NORTHERN DISTRICT OF CALIFORNIA AND ELSEWHERE YOU AND

03:26PM 12   OTHERS AIDED AND ABETTED BY EACH OTHER KNOWINGLY MADE UNDER

03:26PM 13   OATH AND SUBSCRIBED AS TRUE UNDER PENALTY OF PERJURY PURSUANT

03:26PM 14   TO UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS

03:27PM 15   WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT,

03:27PM 16   AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:27PM 17   PRESCRIBED THEREUNDER, NAMELY, IN THE I-129 PETITIONS AND

03:27PM 18   SUPPORTING DOCUMENTATION FOR H-1B NONIMMIGRANT WORKER

03:27PM 19   APPLICANTS BY FALSELY REPRESENTING THAT THE DATES I'M GOING TO

03:27PM 20   MENTION IN A MOMENT, THE DATE AND THE LISTED APPLICANTS HAD JOB

03:27PM 21   OFFERS AND STATEMENT OF WORK DOCUMENTS FROM DISCLOSED

03:27PM 22   END-CLIENT COMPANIES WHEN YOU AND THE OTHERS KNEW AT THE TIME

03:27PM 23   THAT THESE REPRESENTATIONS WERE FALSE.

03:27PM 24        AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION IS APRIL 1,

03:27PM 25   2014, AND THE NAME OF THE BENEFICIARY IS IDENTIFIED AS R.K.

03:27PM   1           AS TO COUNT THREE, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM   2   2014, AND THE NAME OF THE BENEFICIARY IS INITIALS T.K.

03:28PM   3           AS TO COUNT FOUR, THE DATE OF SUBMISSION IS APRIL 4TH,

03:28PM   4   2014, AND THE NAME OF THE INITIALS OF THE BENEFICIARY ARE S.P.

03:28PM   5           AS TO COUNT FIVE, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:28PM   6   AND THE INITIALS OF THE BENEFICIARY ARE R.B.

03:28PM   7           AS TO COUNT SIX, THE DATE OF SUBMISSION IS APRIL 1, 2015,

03:28PM   8   AND THE INITIALS OF THE BENEFICIARY NAME ARE N.M.

03:28PM   9           AS TO COUNT SEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM  10   2015, AND THE INITIALS OF THE BENEFICIARY ARE V.C.

03:28PM  11           AS TO COUNT EIGHT, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM  12   2015, AND THE INITIALS OF THE BENEFICIARY ARE R -- EXCUSE ME,

03:29PM  13   A.K.

03:29PM  14           AS TO COUNT NINE, THE DATE OF SUBMISSION IS APRIL 6TH,

03:29PM  15   2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N.

03:29PM  16           AS TO COUNT TEN, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:29PM  17   AND THE NAME OF BENEFICIARY AND THE INITIALS OF THE BENEFICIARY

03:29PM  18   ARE S.C.

03:29PM  19           AS TO COUNT ELEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:29PM  20   2014, AND THE INITIALS OF BENEFICIARY ARE V.S.

03:29PM  21           DO YOU UNDERSTAND THEN THE THINGS THAT THE GOVERNMENT

03:29PM  22   WOULD HAVE TO PROVE IN ORDER TO GAIN CONVICTION OF YOU OF

03:29PM  23   COUNTS TWO THROUGH ELEVEN?

03:29PM  24           THE DEFENDANT:  YES, SIR.

03:29PM  25           THE COURT:  AS TO THE MAXIMUM PENALTIES FOR EACH OF

03:29PM   1       THESE OFFENSES, SIR, THE MAXIMUM PRISON TERM FOR EACH OFFENSE

03:30PM   2       IS TEN YEARS.

03:30PM   3           DO YOU UNDERSTAND THAT?

03:30PM   4               THE DEFENDANT:  YES, SIR.

03:30PM   5               THE COURT:  THE MAXIMUM FINE IS $250,000.

03:30PM   6           DO YOU UNDERSTAND THAT?

03:30PM   7               THE DEFENDANT:  YES.

03:30PM   8               THE COURT:  THERE'S A THREE YEAR MAXIMUM PERIOD OF

03:30PM   9       SUPERVISED RELEASE, A $100 SPECIAL ASSESSMENT AS TO EACH COUNT

03:30PM  10       THAT I MUST IMPOSE, AND THE IMMIGRATION CONSEQUENCES THAT I

03:30PM  11       MENTIONED EARLIER AS WELL AS THE INABILITY TO POSSESS FIREARMS

03:30PM  12       ALSO APPLY TO THESE COUNTS.

03:30PM  13           DO YOU UNDERSTAND THEN THE MAXIMUM PENALTIES FOR

03:30PM  14       COUNTS TWO THROUGH ELEVEN?

03:30PM  15               THE DEFENDANT:  YES, SIR.

03:30PM  16               THE COURT:  ALL RIGHT.  DO YOU HAVE ANY QUESTIONS

03:30PM  17       FOR ME OR YOUR LAWYER BEFORE WE GO FURTHER?

03:30PM  18               THE DEFENDANT:  NO, SIR.

03:30PM  19               THE COURT:  ALL RIGHT.  SIR, WHAT I WOULD LIKE TO DO

03:30PM  20       NEXT IS TO GO OVER THE RIGHTS THAT YOU CURRENTLY ENJOY.  I'M

03:30PM  21       GOING TO EXPLAIN EACH RIGHT TO YOU; I'LL THEN ASK YOU IF YOU

03:30PM  22       UNDERSTAND THE RIGHT; I'LL THEN ASK YOU IF YOU WISH TO WAIVE OR

03:31PM  23       GIVE UP THAT RIGHT SO I CAN THEN ACCEPT YOUR PLEAS OF GUILTY.

03:31PM  24           ALL RIGHT, SIR?

03:31PM  25               THE DEFENDANT:  YES, SIR.

03:31PM 1          THE COURT:  FIRST OF ALL, SIR, YOU DO HAVE THE RIGHT

03:31PM 2    TO CONTINUE WITH YOUR PLEAS OF NOT GUILTY AND PROCEED TO TRIAL.

03:31PM 3      YOU DO UNDERSTAND THAT?

03:31PM 4          THE DEFENDANT:  YES, SIR.

03:31PM 5          THE COURT:  YOU DO HAVE THE RIGHT TO A JURY TRIAL.

03:31PM 6    A JURY TRIAL IS A HEARING WHERE 12 MEMBERS OF THE COMMUNITY ARE

03:31PM 7    SELECTED, THEY SEE AND HEAR THE EVIDENCE AND THE ARGUMENTS OF

03:31PM 8    COUNSEL, AND THEY THEN MAKE A DECISION AS TO GUILT OR INNOCENCE

03:31PM 9    IF THEY'RE ABLE TO.  THAT'S WHAT A JURY TRIAL IS.

03:31PM 10     DO YOU UNDERSTAND YOUR RIGHT TO A JURY TRIAL?

03:31PM 11         THE DEFENDANT:  YES, SIR.

03:31PM 12         THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:31PM 13         THE DEFENDANT:  YES, SIR.

03:31PM 14         THE COURT:  AT YOUR TRIAL, YOU HAVE THE RIGHT TO BE

03:31PM 15   REPRESENTED BY AN ATTORNEY.  IF YOU COULD NOT AFFORD AN

03:31PM 16   ATTORNEY, I WOULD APPOINT AN ATTORNEY TO REPRESENT YOU AT NO

03:31PM 17   COST TO YOU.

03:31PM 18     DO YOU UNDERSTAND THAT, SIR?

03:31PM 19         THE DEFENDANT:  YES, SIR.

03:31PM 20         THE COURT:  AT YOUR TRIAL, SIR, YOU HAVE THE RIGHT

03:31PM 21   TO SEE, HEAR, AND ASK QUESTIONS OF ALL OF THE WITNESSES WHO

03:31PM 22   WOULD TESTIFY AGAINST YOU.  THAT'S CALLED YOUR RIGHT OF

03:31PM 23   CONFRONTATION.

03:31PM 24     DO YOU UNDERSTAND THAT RIGHT?

03:31PM 25         THE DEFENDANT:  YES, SIR.

03:32PM  1              THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM  2              THE DEFENDANT:  YES, SIR.

03:32PM  3              THE COURT:  YOU HAVE A RIGHT TO PUT ON A DEFENSE AND

03:32PM  4   YOU COULD USE THE SUBPOENA POWER OF THE COURT TO COMPEL, TO

03:32PM  5   MAKE WITNESSES COME TO COURT AND TESTIFY FOR YOU AT NO COST TO

03:32PM  6   YOU.

03:32PM  7       DO YOU UNDERSTAND THAT RIGHT?

03:32PM  8              THE DEFENDANT:  YES, SIR.

03:32PM  9              THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM 10              THE DEFENDANT:  YES, SIR.

03:32PM 11              THE COURT:  YOU HAVE THE RIGHT TO TESTIFY IN YOUR

03:32PM 12   OWN DEFENSE IF YOU WISH.  HOWEVER, YOU MAY NOT BE FORCED,

03:32PM 13   COMPELLED TO TESTIFY IF YOU DO NOT WISH TO DO SO.  THAT'S

03:32PM 14   CALLED YOUR RIGHT TO REMAIN SILENT, YOUR RIGHT AGAINST

03:32PM 15   SELF-INCRIMINATION.

03:32PM 16       NOW, SIR, YOU MUST UNDERSTAND THAT BY PLEADING GUILTY TO

03:32PM 17   THESE COUNTS, YOU DO INCRIMINATE YOURSELF TO THE HIGHEST

03:32PM 18   DEGREE.

03:32PM 19       DO YOU UNDERSTAND THAT RIGHT THEN, SIR, YOUR RIGHT TO

03:32PM 20   REMAIN SILENT?

03:32PM 21              THE DEFENDANT:  YES, SIR.

03:32PM 22              THE COURT:  AND DO YOU GIVE UP THAT RIGHT?

03:32PM 23              THE DEFENDANT:  YES, SIR.

03:32PM 24              THE COURT:  SIR, I'M NOW GOING TO CALL UPON THE

03:32PM 25   GOVERNMENT THROUGH EITHER MR. JAMES OR MS. GRISWOLD TO STATE ON

03:32PM  1    THE RECORD FOR US THE THINGS THAT THE GOVERNMENT WOULD PROVE IF

03:32PM  2    THIS CASE HAD PROCEEDED TO TRIAL.

03:33PM  3        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM  4    MS. GRISWOLD DESCRIBES FOR US THE FACTS AND THE THINGS THAT THE

03:33PM  5    GOVERNMENT WOULD HAVE PROVED HAD THIS CASE PROCEEDED TO TRIAL;

03:33PM  6        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM  7    MS. GRISWOLD STATES THESE FACTS;

03:33PM  8        WHEN SHE'S FINISHED, I'LL ASK YOU, SIR, IF YOU WERE ABLE

03:33PM  9    TO HEAR AND TO UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:33PM  10   PROVE AT TRIAL;

03:33PM  11       I'LL THEN ASK YOU IF THOSE ARE TRUE AND CORRECT; AND,

03:33PM  12       I'LL THEN ASK YOU FOR YOUR PLEAS TO THE CHARGES.

03:33PM  13       ALL RIGHT, SIR?

03:33PM  14           THE DEFENDANT:  YES.

03:33PM  15           THE COURT:  DO YOU HAVE ANY QUESTIONS FOR ME, FOR

03:33PM  16   YOUR LAWYER, FOR THE GOVERNMENT BEFORE WE GO FURTHER?

03:33PM  17           THE DEFENDANT:  NO, SIR.

03:33PM  18           THE COURT:  OKAY.  THANK YOU.

03:33PM  19       MS. GRISWOLD.

03:33PM  20           MS. GRISWOLD:  YES, YOUR HONOR.

03:33PM  21       IF THE GOVERNMENT WERE TO GO TO TRIAL, WE WOULD PROVE

03:33PM  22   BEYOND A REASONABLE DOUBT THE FOLLOWING:

03:33PM  23       AN H-1B VISA IS A TYPE OF NONIMMIGRANT VISA THAT ALLOWS

03:33PM  24   U.S. EMPLOYERS TO PETITION AND TEMPORARILY EMPLOY FOREIGN

03:34PM  25   WORKERS FOR SPECIALTY OCCUPATIONS THAT REQUIRE THEORETICAL OR

1    TECHNICAL EXPERTISE IN FIELDS LIKE INFORMATION TECHNOLOGY.

2        TO QUALIFY FOR AN H-1B VISA, A FOREIGN WORKER MUST HAVE A

3    HIGHLY SPECIALIZED KNOWLEDGE OF A PARTICULAR OCCUPATION AND A

4    PROMISE OF EMPLOYMENT FROM AN AMERICAN EMPLOYER FOR A PAID

5    POSITION.

6        IN ORDER TO PETITION U.S. CITIZENSHIP AND IMMIGRATION

7    SERVICES, (USCIS), FOR THE H-1B VISA, THE SPONSORING EMPLOYER,

8    (THE PETITIONER), MUST FIRST FILE A FORM ETA-9035, OR LABOR

9    CONDITION APPLICATION, ALSO CALLED AND LCA, WITH THE DEPARTMENT

10   OF LABOR.

11       THE EMPLOYER MUST THEN FILE A FORM I-129 PETITION, ALONG

12   WITH THE APPROVED LCA FORM AND OTHER SUPPORTING DOCUMENTS, ON

13   BEHALF OF THE FOREIGN EMPLOYEE, ALSO KNOWN AS A BENEFICIARY.

14       SHOULD THE EMPLOYER WISH TO PLACE THE FOREIGN WORKER AT A

15   THIRD PARTY WORK SITE OR END-CLIENT TO WORK AS A CONTRACTOR,

16   THE EMPLOYER MUST SPECIFY IN PART 5 OF THE FORM I-129 THE

17   PHYSICAL LOCATION WHERE THE WORKER WILL ACTUALLY PERFORM HIS

18   WORK.

19       IN SUCH A SITUATION WHERE THE BENEFICIARY WILL NOT BE

20   WORKING DIRECTLY FOR THE PETITIONER, THE PETITIONER MUST HAVE

21   AN END-CLIENT EMPLOYER WITH AN AVAILABLE JOB ON OFFER TO THE

22   WORKER.

23       A PETITIONER SEEKING A VISA UNDER THOSE CIRCUMSTANCES MUST

24   PROVIDE PROOF OF THE WORK, PROOF OF THE WORK OPPORTUNITY AT THE

25   END-CLIENT COMPANY SUCH AS CLIENT CONTRACTS, PURCHASE ORDERS,

03:35PM  1    WORK END-CLIENT LETTERS.  THE I-129 FORM REQUIRES THE

03:35PM  2    PETITIONER TO CERTIFY UNDER PENALTY OF PERJURY THAT ALL OF THE

03:35PM  3    INFORMATION IN THE PETITION AND IN THE SUPPORTING DOCUMENTS IS

03:35PM  4    COMPLETE, TRUE, AND CORRECT.

03:35PM  5        FROM 2005 THROUGH AT LEAST 2015 THE DEFENDANT AND

03:36PM  6    KUMAR ASWAPATHI WERE THE OWNERS AND OPERATORS OF NANOSEMANTICS,

03:36PM  7    INC., A STAFFING COMPANY HEADQUARTERED IN SAN JOSE, CALIFORNIA,

03:36PM  8    IN THE NORTHERN DISTRICT OF CALIFORNIA.

03:36PM  9        NANOSEMANTICS WAS IN THE BUSINESS OF PROVIDING SKILLED

03:36PM  10   EMPLOYEES TO TECHNOLOGY COMPANIES IN AND AROUND THE BAY AREA.

03:36PM  11   PURSUANT TO ITS AGREEMENTS WITH THOSE COMPANIES AND THE

03:36PM  12   EMPLOYEES IT PLACED, NANOSEMANTICS RECEIVED A COMMISSION FOR

03:36PM  13   WORKERS PLACED AT END-CLIENT COMPANIES.

03:36PM  14       IN CONNECTION WITH ITS STAFFING WORK, NANOSEMANTICS

03:36PM  15   FREQUENTLY SUBMITTED H-1B PETITIONS FOR FOREIGN WORKERS.

03:36PM  16       SANTOSH GIRI WORKED CLOSELY WITH NANOSEMANTICS AND WAS

03:36PM  17   ALSO THE OWNER OF A SEPARATE BUSINESS, LEXGIRI, WHICH BUILT

03:36PM  18   ITSELF AS A LEGAL PROCESS OUTSOURCING FIRM THAT SERVED AS A

03:36PM  19   REMOTE VIRTUAL CORPORATE IMMIGRATION SPECIALIST TO COMPANIES

03:36PM  20   DEALING WITH THE H-1B PROCESS.

03:36PM  21       NO LATER THAN APPROXIMATELY MAY 2012 AND CONTINUING AT

03:36PM  22   LEAST THROUGH DECEMBER 2015, THE DEFENDANT, MR. ASWAPATHI, AND

03:37PM  23   MR. GIRI, DEVISED, AGREED UPON, AND EXECUTED A SCHEME TO COMMIT

03:37PM  24   VISA FRAUD BY SUBMITTING AND CAUSING TO BE SUBMITTED FRAUDULENT

03:37PM  25   H-1B APPLICATIONS FALSELY REPRESENTING THAT THE BENEFICIARIES

03:37PM 1    IDENTIFIED IN THE PETITIONS HAD SPECIFIC JOBS WAITING FOR THEM

03:37PM 2    AT DESIGNATED END-CLIENT COMPANIES.  IN FACT, THE DEFENDANT

03:37PM 3    KNEW THAT THE JOBS LISTED ON THE PETITIONS DID NOT EXIST.

03:37PM 4    INSTEAD, HE AND HIS CO-CONSPIRATORS PAID EMPLOYERS TO BE LISTED

03:37PM 5    AS PURPORTED END-CLIENTS FOR THE BENEFICIARIES KNOWING THAT THE

03:37PM 6    BENEFICIARIES WOULD NEVER WORK FOR THOSE EMPLOYERS.

03:37PM 7         THE GOAL OF THEIR SCHEME WAS TO GIVE NANOSEMANTICS AN

03:37PM 8    UNFAIR ADVANTAGE OVER COMPETING STAFFING FIRMS IN THAT

03:37PM 9    NANOSEMANTICS WOULD BE ABLE TO OBTAIN VISAS FOR JOB CANDIDATES

03:37PM 10   BEFORE SECURING JOBS FOR THEM, ALLOWING THE COMPANY TO PLACE

03:38PM 11   WORKERS WITH EMPLOYERS AS SOON AS THOSE JOBS WERE AVAILABLE

03:38PM 12   RATHER THAN WAITING FOR THE VISA APPLICATION PROCESS TO

03:38PM 13   CONCLUDE.

03:38PM 14        THE DEFENDANT JOINED THIS CONSPIRACY KNOWING OF ITS

03:38PM 15   OBJECTS AND INTENDING TO HELP ACCOMPLISH THEM.  AS MEMBERS OF

03:38PM 16   THE CONSPIRACY, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI EACH

03:38PM 17   PERFORMED OVERT ACTS FOR THE PURPOSES OF CARRYING OUT THE

03:38PM 18   CONSPIRACY, AND I WILL DESCRIBE SOME OF THOSE NOW.

03:38PM 19        IN FURTHERANCE OF THEIR SCHEME, THE DEFENDANT,

03:38PM 20   MR. ASWAPATHI, AND MR. GIRI OBTAINED PERMISSION FROM THE OWNER

03:38PM 21   OF THE BAY AREA COMPANY AWAAZ PRODUCTIONS TO LIST AWAAZ AS THE

03:38PM 22   END-CLIENT EMPLOYER IN I-129 PETITIONS FOR APPROXIMATELY 20 TO

03:38PM 23   30 BENEFICIARIES.

03:38PM 24        THE DEFENDANT AND HIS CO-CONSPIRATORS KNEW, HOWEVER, THAT

03:38PM 25   THOSE WORKERS WOULD NEVER BE EMPLOYED BY AWAAZ AS REPRESENTED

03:38PM  1      IN THE PETITIONS.

03:38PM  2          IN EXCHANGE FOR ALLOWING THE DEFENDANT AND HIS

03:38PM  3      CO-CONSPIRATORS TO LIST AWAAZ AS A PURPORTED EMPLOYER ON VISA

03:39PM  4      PETITIONS, THE DEFENDANT PROMISED THAT SOME OF THE

03:39PM  5      BENEFICIARIES WOULD PROVIDE FREE SERVICES TO AWAAZ AND THAT THE

03:39PM  6      OWNER OF AWAAZ WOULD RECEIVE A FEE FOR WORK THAT THE

03:39PM  7      BENEFICIARIES PERFORMED FOR OTHER EMPLOYERS.

03:39PM  8          AT THE DEFENDANTS' REQUEST, THE OWNER OF AWAAZ SIGNED

03:39PM  9      CONTRACTS FOR SPECIFIC WORKERS AS WELL AS SEVERAL BLANK LETTERS

03:39PM 10      AND OTHER FORMS SO THAT NANOSEMANTICS COULD PREPARE ADDITIONAL

03:39PM 11      FALSE PAPERWORK AS NEEDED TO ACCOMPLISH THE SCHEME.

03:39PM 12          NANOSEMANTICS NEVER SENT A SINGLE WORKER TO AWAAZ.  WHEN

03:39PM 13      USCIS INQUIRED ABOUT H-1B VISA APPLICATIONS LISTING AWAAZ AS

03:39PM 14      THE EMPLOYER, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI

03:39PM 15      COORDINATED BY MEANS, INCLUDING A SERIES OF EMAILS, ON OR ABOUT

03:39PM 16      AUGUST 6TH, 2014 TO PROVIDE AWAAZ WITH A LIST OF CANDIDATES

03:39PM 17      SELECTED FOR THE COMPANY SO THAT AWAAZ COULD PASS ALONG THAT

03:39PM 18      FALSE INFORMATION TO USCIS.

03:39PM 19          NANOSEMANTICS PAID THE OWNER OF AWAAZ AND SPECIFICALLY

03:40PM 20      THIS DEFENDANT PAID THE OWNER OF AWAAZ SEVERAL THOUSAND DOLLARS

03:40PM 21      FOR HIS ASSISTANCE IN THIS SCHEME THAT I JUST DESCRIBED.

03:40PM 22          THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI ALSO RELIED ON

03:40PM 23      A COMPANY CALLED THE NALANDA GROUP DOING BUSINESS AS AUTOSENSE

03:40PM 24      INTERNATIONAL TO SERVE AS A PURPORTED EMPLOYER FOR FRAUDULENT

03:40PM 25      H-1B APPLICATIONS.  THIS DEFENDANT PAID THE PRINCIPAL OF

03:40PM 1    AUTOSENSE AT LEAST $10,000 FOR HIS ASSISTANCE WITH THE SCHEME.

03:40PM 2    THROUGHOUT THE DEFENDANT'S CONVERSATIONS WITH THE PRINCIPAL AT

03:40PM 3    AUTOSENSE, EXCUSE ME, AND WHILE SUBMITTING VISA APPLICATIONS

03:40PM 4    LISTING AUTOSENSE AS AN END-CLIENT, THE DEFENDANT AND HIS

03:40PM 5    CO-CONSPIRATORS KNEW THAT AWAAZ WOULD NOT ACTUALLY EMPLOY THE

03:40PM 6    WORKERS LISTED IN THE VISA APPLICATIONS.

03:40PM 7        IN EXECUTING THEIR PLAN TO OBTAIN FRAUDULENT H-1B VISAS

03:40PM 8    FOR BENEFICIARIES, THE DEFENDANT AND HIS CO-CONSPIRATORS

03:41PM 9    SUBMITTED AT LEAST THE FOLLOWING I-129 PETITIONS, ALONG WITH

03:41PM 10   THE SUPPORTING DOCUMENTATION, KNOWING THAT EACH SUBMISSION

03:41PM 11   CONTAINED FALSE CLAIMS, THE SPECIFIC JOBS THAT HAD BEEN OFFERED

03:41PM 12   TO THE RESPECTIVE BENEFICIARIES;

03:41PM 13       THE I-129 PETITION FOR R.K. FALSELY LISTING

03:41PM 14   AWAAZ PRODUCTIONS AS AN END-CLIENT SUBMITTED TO USCIS ON APRIL

03:41PM 15   1ST, 2014;

03:41PM 16       THE I-129 PETITION FOR T.K. FALSELY LISTING

03:41PM 17   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 18   ABOUT APRIL 1ST, 2014;

03:41PM 19       THE I-129 PETITION FOR S.P. FALSELY LISTING

03:41PM 20   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 21   ABOUT APRIL 1ST, 2014;

03:41PM 22       THE I-129 PETITION FOR R.B. FALSELY LISTING

03:41PM 23   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 24   ABOUT APRIL 1ST, 2014;

03:41PM 25       THE I-129 PETITIONS FOR N.M. FALSELY LISTING

03:42PM 1  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 2  ABOUT APRIL 1ST, 2015;

03:42PM 3       THE I-129 PETITION FOR V.C. FALSELY LISTING

03:42PM 4  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 5  ABOUT APRIL 1ST, 2015;

03:42PM 6       THE I-129 PETITION FOR A.K. FALSELY LISTING

03:42PM 7  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 8  ABOUT APRIL 1ST, 2015;

03:42PM 9       THE I-129 PETITION FOR S.N. FALSELY LISTING

03:42PM 10  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 11  ABOUT APRIL 6TH, 2015;

03:42PM 12       THE I-129 PETITION FOR S.C. FALSELY LISTING AUTOSENSE AS

03:42PM 13  THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014;

03:42PM 14  AND,

03:42PM 15       THE I-129 PETITION FOR V.S. FALSELY LISTING AUTOSENSE AS

03:42PM 16  THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014.

03:43PM 17       THE UNITED STATES WOULD PROVE THAT EACH OF THOSE

03:43PM 18  MISREPRESENTATIONS WAS MATERIAL, THAT IS, IT HAD A TENDENCY TO

03:43PM 19  INFLUENCE USCIS'S DECISIONS ON THE PETITION.

03:43PM 20       EACH OF THE I-129 PETITIONS THAT I JUST IDENTIFIED WAS

03:43PM 21  SIGNED UNDER PENALTY OF PERJURY CERTIFYING THAT THE SUBMITTING

03:43PM 22  INDIVIDUAL HAD REVIEWED EACH PETITION AND THAT ALL OF THE

03:43PM 23  INFORMATION CONTAINED IN THE PETITION, INCLUDING ALL RESPONSES

03:43PM 24  TO SPECIFIC QUESTIONS AND IN THE SUPPORTING DOCUMENTS WAS TRUE,

03:43PM 25  COMPLETE, AND CORRECT.

03:43PM 1          THE I-129 FORM IS AN APPLICATION REQUIRED BY IMMIGRATION

03:43PM 2   LAWS OR REGULATIONS IN ORDER TO OBTAIN AN H-1B VISA.

03:43PM 3          ADDITIONALLY, THE GOVERNMENT WOULD PROVE THE FOLLOWING

03:43PM 4   OVERT ACTS:

03:43PM 5          ON OR ABOUT AUGUST 21ST, 2014, THE DEFENDANT DIRECTED

03:43PM 6   BENEFICIARY T.K. TO PREPARE DOCUMENTS PURPORTING TO DESCRIBE

03:43PM 7   HER WORK AT AWAAZ PRODUCTIONS, ALTHOUGH T.K. WAS NEVER EMPLOYED

03:44PM 8   AT AWAAZ PRODUCTIONS.

03:44PM 9          ON OR ABOUT OCTOBER 8TH, 2015, THE DEFENDANT CAUSED A

03:44PM 10  CHECK TO BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 11  AWAAZ PRODUCTIONS IN THE AMOUNT OF $1,133 AS PAYMENT FOR

03:44PM 12  ALLOWING NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN

03:44PM 13  END-CLIENT IN CONNECTION WITH I-129 PETITIONS, ALTHOUGH

03:44PM 14  NANOSEMANTICS NEVER PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 15         AND ON APRIL 19TH OF 2016, THE DEFENDANT CAUSED A CHECK TO

03:44PM 16  BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 17  AWAAZ PRODUCTIONS IN THE AMOUNT OF $336 AS PAYMENT FOR ALLOWING

03:44PM 18  NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN END-CLIENT IN

03:44PM 19  CONNECTION WITH I-129 PETITIONS, ALTHOUGH NANOSEMANTICS NEVER

03:44PM 20  PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 21         IN EXECUTING THIS PLAN, THE DEFENDANT AND HIS

03:45PM 22  CO-CONSPIRATORS ALSO USED END CLIENTS OTHER THAN

03:45PM 23  AWAAZ PRODUCTIONS AND AUTOSENSE IN FRAUDULENT H-1B APPLICATIONS

03:45PM 24  FALSELY REPRESENTING TO USCIS THAT JOBS WERE WAITING FOR

03:45PM 25  BENEFICIARIES AT THESE END CLIENTS.

03:45PM  1          THEY FILED VISA APPLICATIONS FOR AT LEAST 21 BENEFICIARIES

03:45PM  2     STATING THE WORKERS WOULD BE EMPLOYED AT A COMPANY CALLED

03:45PM  3     IND T.V. IN MILPITAS, CALIFORNIA.  IN REALITY THE DEFENDANT

03:45PM  4     KNEW THERE WERE NO JOBS WAITING FOR THE WORKERS AT IND T.V. AND

03:45PM  5     THAT NANOSEMANTICS WOULD PLACE THOSE WORKERS ELSEWHERE IF

03:45PM  6     POSSIBLE.

03:45PM  7          TO THE EXTENT THAT MR. ASWAPATHI OR MR. GIRI SUBMITTED

03:45PM  8     VISA APPLICATIONS THAT KNOWINGLY CONTAINED MATERIALLY FALSE

03:45PM  9     STATEMENTS AS PART OF THIS SCHEME, THE DEFENDANT AIDED AND

03:45PM  10    COUNSELLED THEM WITH RESPECT TO THOSE APPLICATIONS PRIOR TO

03:45PM  11    THEIR SUBMISSION TO USCIS AND INTENDING TO FACILITATE THE VISA

03:45PM  12    FRAUD OFFENSE.

03:45PM  13         THOSE ARE THE FACTS THAT THE GOVERNMENT WOULD PROVE AT

03:45PM  14    TRIAL, YOUR HONOR.

03:46PM  15              THE COURT:  THANK YOU.

03:46PM  16         AS TO COUNTS TEN AND ELEVEN, ARE THE INITIALS FOR THOSE

03:46PM  17    INDIVIDUALS S.C. AND V.S.?

03:46PM  18              MS. GRISWOLD:  YES, YOUR HONOR.

03:46PM  19              THE COURT:  OKAY.  THANK YOU.

03:46PM  20         SIR, WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS

03:46PM  21    THAT THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE?

03:46PM  22              THE DEFENDANT:  YES, SIR.

03:46PM  23              THE COURT:  ARE THOSE FACTS TRUE AND CORRECT?

03:46PM  24              THE DEFENDANT:  CAN I SPEAK WITH MY COUNSEL?

03:46PM  25              THE COURT:  YES, PLEASE.

03:46PM 1              (DISCUSSION AMONGST DEFENSE COUNSEL AND THE DEFENDANT OFF

03:46PM 2       THE RECORD.)

03:46PM 3                    THE DEFENDANT:  YES, SIR.

03:46PM 4                    THE COURT:  ALL RIGHT.  I WILL REPEAT THE QUESTION.

03:46PM 5           WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS THAT

03:46PM 6       THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE?

03:46PM 7                    THE DEFENDANT:  YES, SIR.

03:46PM 8                    THE COURT:  ARE THOSE FACTS TRUE AND CORRECT?

03:47PM 9                    THE DEFENDANT:  YES, SIR.

03:47PM 10                   THE COURT:  ALL RIGHT.  SIR, I'LL NOW ASK YOU FOR

03:47PM 11      YOUR PLEAS TO THE CHARGES.

03:47PM 12          BEFORE I DO THAT, THOUGH, MS. THANDI, IS THERE ANYTHING

03:47PM 13      YOU WANT TO SAY OR PUT ON THE RECORD IN REGARDS TO YOUR

03:47PM 14      CLIENT'S PLEAS HERE?

03:47PM 15                   MS. THANDI:  NO, YOUR HONOR.

03:47PM 16                   MS. GRISWOLD:  YOUR HONOR, IF I MAY JUST FOR THE

03:47PM 17      RECORD, EACH COUNT ONE THROUGH ELEVEN ALSO CARRIES THE

03:47PM 18      POTENTIAL FOR RESTITUTION OR FORFEITURE BEING ORDERED ALONG

03:47PM 19      WITH IT.

03:47PM 20                   THE COURT:  AND I DIDN'T MENTION THAT, SIR, WHEN I

03:47PM 21      WAS GOING OVER WITH YOU THE MAXIMUM PENALTIES FOR EACH OFFENSE.

03:47PM 22      BUT THERE COULD BE FORFEITURE INVOLVED AS TO ANY ALLEGATIONS OF

03:47PM 23      MONETARY GAIN BECAUSE OF YOUR CONDUCT.

03:47PM 24          DO YOU UNDERSTAND THAT, SIR?  THE COURT COULD, AFTER A

03:47PM 25      HEARING, IF I FOUND IT APPROPRIATE, I COULD ORDER ITEMS

03:47PM  1    FORFEITURED TO THE GOVERNMENT.

03:48PM  2        DO YOU UNDERSTAND THAT, SIR?

03:48PM  3            THE DEFENDANT:  YES, SIR.

03:48PM  4            THE COURT:  OKAY.  THANK YOU.

03:48PM  5        DO YOU UNDERSTAND THAT OR DO YOU WANT TO TALK TO YOUR

03:48PM  6    LAWYER ABOUT THAT?

03:48PM  7            THE DEFENDANT:  NO, SIR.

03:48PM  8            THE COURT:  ALL RIGHT.  I'M TURNING TO THE CHARGING

03:48PM  9    DOCUMENT FILED FEBRUARY 28, 2019.  AND IT IS ALLEGED, SIR, IN

03:48PM 10    COUNT ONE THAT BEGINNING ON A DATE UNKNOWN BUT ON LATER THAN

03:48PM 11    APPROXIMATELY 2012 AND CONTINUING AT LEAST THROUGH DECEMBER

03:48PM 12    2015 IN THE NORTHERN DISTRICT OF CALIFORNIA YOU, AND ELSEWHERE,

03:48PM 13    YOU AND OTHER INDIVIDUALS DID KNOWINGLY AND INTENTIONALLY

03:48PM 14    CONSPIRE TO COMMIT CRIMES AGAINST THE UNITED STATES, NAMELY, TO

03:48PM 15    KNOWINGLY MAKE UNDER OATH AND SUBSCRIBE AS TRUE UNDER PENALTY

03:48PM 16    OF PERJURY UNDER 28 UNITED STATES CODE SECTION 1746 FALSE

03:48PM 17    STATEMENTS WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN

03:48PM 18    AFFIDAVIT, AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND

03:49PM 19    REGULATIONS PRESCRIBED THEREUNDER, ALL OF THIS IN VIOLATION OF

03:49PM 20    TITLE 18 UNITED STATES CODE SECTION 1546.

03:49PM 21        AND THIS, SIR -- YOU'VE HEARD THE OVERT ACTS THAT ARE ALSO

03:49PM 22    ALLEGED, SIR, ALL OF THIS IN VIOLATION OF TITLE 18 UNITED

03:49PM 23    STATES CODE SECTION 371.

03:49PM 24        TO THAT CHARGE, SIR, WHAT IS YOUR PLEA, IS YOUR PLEA

03:49PM 25    GUILTY OR NOT GUILTY?

03:49PM   1              THE DEFENDANT:  GUILTY.

03:49PM   2              THE COURT:  TURNING TO COUNTS TWO THROUGH ELEVEN IT

03:49PM   3      IS ALLEGED, SIR, THAT ON OR ABOUT THE DATES THAT I'M GOING TO

03:49PM   4      LIST FOR YOU AS TO EACH COUNT, IN THE NORTHERN DISTRICT OF

03:49PM   5      CALIFORNIA AND ELSEWHERE, YOU AND OTHERS AIDED AND ABETTED BY

03:49PM   6      EACH OTHER, KNOWINGLY MADE UNDER OATH AND SUBSCRIBED AS TRUE

03:49PM   7      UNDER PENALTY OF PERJURY PURSUANT TO UNDER 28 UNITED STATES

03:49PM   8      CODE SECTION 1746 FALSE STATEMENTS WITH RESPECT TO MATERIAL

03:50PM   9      FACTS IN AN APPLICATION AND AFFIDAVIT AND A DOCUMENT REQUIRED

03:50PM  10      BY THE IMMIGRATION LAWS AND REGULATIONS PRESCRIBED THEREUNDER,

03:50PM  11      NAMELY, IN THE I-129 PETITIONS AND SUPPORTING DOCUMENTATION FOR

03:50PM  12      H-1B NONIMMIGRANT WORKER APPLICANTS BY FALSELY REPRESENTING

03:50PM  13      THAT THE BELOW LISTED, THAT IS, THE NAMES OF THE INITIALS I'M

03:50PM  14      GOING TO READ TO YOU AS TO EACH COUNT HAD JOB OFFERS AND

03:50PM  15      STATEMENT OF WORK DOCUMENTS FROM DISCLOSED END-CLIENT COMPANIES

03:50PM  16      WHEN YOU KNEW AT THE TIME THAT THESE REPRESENTATIONS WERE

03:50PM  17      FALSE.

03:50PM  18          AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION WAS

03:50PM  19      APRIL 1ST, 2014, AND THE NAME OF THE BENEFICIARY IS INITIALS

03:50PM  20      R.K.

03:50PM  21          TO THAT COUNT TWO, WHAT IS YOUR PLEA, SIR, GUILTY OR NOT

03:51PM  22      GUILTY?

03:51PM  23              THE DEFENDANT:  GUILTY.

03:51PM  24              THE COURT:  AS TO COUNT THREE, SIR, THE DATE OF

03:51PM  25      SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY

03:51PM 1      ARE T.K.

03:51PM 2          TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA

03:51PM 3      GUILTY OR NOT GUILTY?

03:51PM 4              THE DEFENDANT:  GUILTY.

03:51PM 5              THE COURT:  AS TO COUNT FOUR, SIR, THE DATE OF

03:51PM 6      SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY

03:51PM 7      ARE S.P.

03:51PM 8          TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA

03:51PM 9      GUILTY OR NOT GUILTY?

03:51PM 10             THE DEFENDANT:  GUILTY.

03:51PM 11             THE COURT:  TO COUNT FIVE, THE DATE OF SUBMISSION IS

03:51PM 12     APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY ARE R.B.

03:51PM 13         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:51PM 14             THE DEFENDANT:  GUILTY.

03:51PM 15             THE COURT:  TURNING TO COUNT SIX, THE DATE OF

03:51PM 16     SUBMISSION IS APRIL 1, 2015.  THE INITIALS ARE N.M.

03:51PM 17         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:51PM 18             THE DEFENDANT:  GUILTY.

03:51PM 19             THE COURT:  COUNT SEVEN, THE DATE OF SUBMISSION IS

03:51PM 20     APRIL 1, 2015, AND THE INITIALS ARE V.C.

03:51PM 21         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:52PM 22             THE DEFENDANT:  GUILTY.

03:52PM 23             THE COURT:  COUNT EIGHT, THE DATE OF SUBMISSION IS

03:52PM 24     APRIL 1, 2015.  THE INITIALS ARE A.K.

03:52PM 25         WHAT IS YOUR PLEA TO THAT CHARGE?

03:52PM  1                    THE DEFENDANT:  GUILTY.

03:52PM  2                    THE COURT:  COUNT NINE, THE DATE OF SUBMISSION IS

03:52PM  3       APRIL 6TH, 2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N.

03:52PM  4            WHAT IS YOUR PLEA TO THAT CHARGE?

03:52PM  5                    THE DEFENDANT:  GUILTY.

03:52PM  6                    THE COURT:  COUNT TEN, THE DATE OF SUBMISSION IS

03:52PM  7       APRIL 1, 2014, AND THE INITIALS OF THE BENEFICIARY ARE S.C.

03:52PM  8            WHAT IS YOUR PLEAS TO THAT CHARGE?

03:52PM  9                    THE DEFENDANT:  GUILTY.

03:52PM  10                   THE COURT:  COUNT ELEVEN, THE DATE OF SUBMISSION IS

03:52PM  11      APRIL 1, 2014.  THE INITIALS ARE V.S.

03:52PM  12           WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:52PM  13                   THE DEFENDANT:  GUILTY.

03:52PM  14                   THE COURT:  AND YOU'RE PLEADING GUILTY TO EACH OF

03:52PM  15      THESE COUNTS AS A VIOLATION OF TITLE 18 UNITED STATES CODE

03:53PM  16      SECTION 1546(A).

03:53PM  17           IS THAT CORRECT, SIR?

03:53PM  18                   THE DEFENDANT:  YES, SIR.

03:53PM  19                   THE COURT:  OKAY.  THANK YOU.

03:53PM  20           COUNSEL, DO YOU CONCUR IN YOUR CLIENT'S PLEAS?

03:53PM  21                   MS. THANDI:  YES, YOUR HONOR.

03:53PM  22                   THE COURT:  AND STIPULATE TO A FACTUAL BASIS FOR

03:53PM  23      THEM?

03:53PM  24                   MS. THANDI:  YES, YOUR HONOR.

03:53PM  25                   THE COURT:  THE COURT WILL ACCEPT THE PLEAS AND

03:53PM   1    FINDS THAT MR. DATTAPURAM HAS MADE KNOWING, INTELLIGENT, FREE

03:53PM   2    AND VOLUNTARY WAIVERS OF CONSTITUTIONAL RIGHTS AND ENTRIES OF

03:53PM   3    PLEAS.  THERE'S AN INDEPENDENT FACTUAL BASIS FOR EACH ELEMENT

03:53PM   4    OF EACH OFFENSE.

03:53PM   5        I WILL ORDER THE PLEAS RECORDED AT THIS TIME.  AND I WILL

03:53PM   6    REFER YOU, MR. DATTAPURAM, TO THE PROBATION DEPARTMENT FOR

03:53PM   7    PREPARATION OF A PRESENTENCE REPORT.

03:53PM   8        I BELIEVE THE DATES ARE STILL FEB 10 OR MARCH 10?

03:53PM   9        MS. ROBINSON, ARE THOSE STILL AVAILABLE?

03:53PM  10            THE CLERK:  YES, YOUR HONOR.

03:53PM  11            MS. GRISWOLD:  WE WOULD REQUEST FEBRUARY 10TH.

03:53PM  12            MS. THANDI:  YOUR HONOR, I'M GOING TO BE OUT OF THE

03:53PM  13    COUNTRY.  I AM GOING TO BE IN INDIA.  IF WE CAN DO MARCH 10TH.

03:53PM  14            THE COURT:  MARCH 10TH.  SURE.

03:53PM  15            MS. GRISWOLD:  ONE OF THE CO-DEFENDANTS IS CURRENTLY

03:53PM  16    SCHEDULED FOR FEBRUARY 24TH, SO I EXPECT THAT WE'LL SEEK TO

03:54PM  17    CONTINUE THAT UNTIL AFTER THIS DEFENDANT'S SENTENCING.

03:54PM  18            THE COURT:  I SEE.  OKAY.  YOU WOULD LIKE THEM BOTH

03:54PM  19    SENTENCED ON THE SAME DATE OR THE SAME DATES FOR SENTENCING?

03:54PM  20            MS. GRISWOLD:  THE SAME DATE OR AT LEAST THIS

03:54PM  21    DEFENDANT IS SENTENCED FIRST SINCE HE IS THE MOST CULPABLE.

03:54PM  22            THE COURT:  I SEE.  LET'S SET MARCH 10TH, MARCH 10TH

03:54PM  23    AT 1:30, 2025, FOR SENTENCING.

03:54PM  24        I'LL REFER MR. DATTAPURAM TO PROBATION FOR PREPARATION OF

03:54PM  25    A PRESENTENCE REPORT.

03:54PM 1      SIR, YOUR LAWYER WILL ADVISE YOU HOW TO GO AND SEE -- YOU

03:54PM 2  MIGHT WANT TO GO DOWN AND JUST TOUCH BASE WITH THEM TODAY TO

03:54PM 3  MAKE INITIAL APPOINTMENTS.

03:54PM 4      THE UNDERSTANDING IS THAT CODEFENDANT'S CASES PRESENTLY

03:54PM 5  ARE CALENDARED FOR SENTENCING, BUT WE'LL LIKELY CONTINUE THOSE.

03:54PM 6          MS. GRISWOLD:  THERE ARE NO DATES PRIOR TO

03:54PM 7  FEBRUARY 10TH?

03:54PM 8          THE CLERK:  I DON'T BELIEVE SO.  I DON'T BELIEVE SO,

03:54PM 9  YOUR HONOR.

03:54PM 10         MS. THANDI:  OR EVEN LATE FEBRUARY.  I SHOULD BE

03:55PM 11 BACK FEBRUARY 14TH, YOUR HONOR.

03:55PM 12     (DISCUSSION OFF THE RECORD.)

03:55PM 13         THE COURT:  YOU'RE NOT HERE FEBRUARY 10TH?

03:55PM 14         MS. THANDI:  I'M OUT ON THE 10TH.  I SHOULD BE BACK

03:55PM 15 ON THE 14TH.

03:55PM 16     (DISCUSSION OFF THE RECORD.)

03:55PM 17         THE COURT:  SHOULD WE SET FEBRUARY 24TH?

03:55PM 18         MS. GRISWOLD:  THE GOVERNMENT WOULD PREFER THAT, IF

03:55PM 19 POSSIBLE, YOUR HONOR.

03:55PM 20         THE COURT:  WHY DON'T WE SET MR. DATTAPURAM AT --

03:55PM 21 WHAT ELSE DO WE HAVE THAT DAY?

03:55PM 22         THE CLERK:  MR. GIRI.

03:55PM 23         THE COURT:  I AM SORRY.  I WAS NONSPECIFIC.  IN THE

03:55PM 24 MORNING?  DO WE HAVE ANYTHING AT 11:00 A.M.?

03:55PM 25         THE CLERK:  NO, WE DON'T.  WE DON'T HAVE ANYTHING.

03:55PM  1                THE COURT:  SHOULD WE DO THE SENTENCING FOR

03:56PM  2     MR. DATTAPURAM AT 11:00 A.M. THAT DAY?

03:56PM  3                MS. GRISWOLD:  YES, YOUR HONOR.  THANK YOU.

03:56PM  4                THE COURT:  LET'S DO THAT.  LET'S DO THAT THEN.  AND

03:56PM  5     I WON'T DISTURB THE SENTENCINGS OF THE OTHER INDIVIDUALS.

03:56PM  6                MS. THANDI:  THANK YOU, YOUR HONOR.

03:56PM  7                THE COURT:  THANK YOU VERY MUCH.  AND OF COURSE THE

03:56PM  8     TRIAL IS VACATED.

03:56PM  9                MS. GRISWOLD:  YES, YOUR HONOR.

03:56PM  10               MR. JAMES:  THANK YOU, YOUR HONOR.

03:56PM  11               MS. GRISWOLD:  WHEN WOULD THE COURT LIKE US TO

03:56PM  12    RETRIEVE OUR EXHIBITS?

03:56PM  13               THE CLERK:  WHENEVER.

03:56PM  14               THE COURT:  THANK YOU VERY MUCH.  THANK YOU,

03:56PM  15    MS. THANDI.

03:56PM  16         THANK YOU, SIR.

03:56PM  17               THE DEFENDANT:  THANK YOU.

03:56PM  18         (COURT CONCLUDED AT 3:56 P.M.)

         19

         20

         21

         22

         23

         24

         25

1

2

3                    CERTIFICATE OF REPORTER

4

5

6

7        I, THE UNDERSIGNED OFFICIAL COURT REPORTER OF THE

8    UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF

9    CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO

10    HEREBY CERTIFY:

11        THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12    A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13    ABOVE-ENTITLED MATTER.

14

15

16        IRENE RODRIGUEZ, CSR, RMR, CRR
          CERTIFICATE NUMBER 8074

17

18        DATED:  NOVEMBER 19, 2024

19

20

21

22

23

24

25